# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 97 | Creditor: 3M COMPANY ATTN ALAN BROWN, SPECIAL COUNSEL 3M CENTER 220-9E-02 ST PAUL MN 55144 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 10/31/2013 | | Unsecured | $3,469.55 | $0.00 |
| | | Total | $3,469.55 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/16/15 (Docket #533)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 193 | Creditor: 3M COMPANY ATTN ALAN BROWN, SPECIAL COUNSEL 3M CENTER 220-9E-02 ST PAUL MN 55144 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| Filed Date: 08/19/2013 | | Unsecured | $3,469.55 | $0.00 |
| | | Total | $3,469.55 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: 202 | | |

Note: Expunged By Court Order Dated 06/16/15 (Docket #533)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 202 | Creditor: 3M COMPANY ATTN ALAN BROWN, SPECIAL COUNSEL 3M CENTER 220-9E-02 ST PAUL MN 55144 | Admin | $12,169.48 | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 12/18/2013 | | Unsecured | $3,469.55 | |
| | | Total | $15,639.03 | |
| Amends Claim No(s): 193 | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: Superior Home Health, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 24 | Creditor: A PLUS PLUS THERAPY LLC 1113 WEST BERWYN AVE CHICAGO IL 60640-2301 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 08/08/2013 | | Unsecured | $12,430.00 | |
| | | Total | $12,430.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 173 | Creditor: A PLUS PLUS THERAPY LLC 1113 W BERWYN AVE CHICAGO IL 60640-2301 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 08/08/2013 | | Unsecured | $5,250.00 | |
| | | Total | $5,250.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 20** | **Creditor:** ABBOTT LABORATORIES INC | Admin | | |
| | C/O KOHNER MANN &  KAILAS SC | Secured | | |
| | 4650 N PORT WASHINGTON RD | Priority | | |
| **Filed Date:** | 2ND FL N | Unsecured | $9,218.72 | |
| 08/08/2013 | MILWAUKEE WI 53212-1059 | Total | $9,218.72 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 140** | **Creditor:** ACCURATE MEDICAL BILLING | Admin | | |
| | 1325 TRI-STATE PARKWAY | Secured | | |
| | SUITE 325 | Priority | | |
| **Filed Date:** | GURNEE IL 60031 | Unsecured | $45,269.55 | |
| 11/15/2013 | | Total | $45,269.55 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 127** | **Creditor:** AIRGAS USA LLC | Admin | | |
| | 6055 ROCKSIDE WOODS BLVD | Secured | | |
| | INDEPENDENCE OH 44131 | Priority | | |
| **Filed Date:** | | Unsecured | $13,120.04 | |
| 11/13/2013 | | Total | $13,120.04 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 111** | **Creditor:** AIS INTERNATIONAL | Admin | $1,091.00 | |
| | 1413 TONNE RD | Secured | | |
| | ELK GROVE VILLAGE IL 60007 | Priority | | |
| **Filed Date:** | | Unsecured | $19,864.00 | $20,995.00 |
| 11/07/2013 | | Total | $20,955.00 | $20,995.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: Reclassified By Court Order Dated 06/03/15 (Docket #506) | | | | |

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 50** | **Creditor:** ALCON LABORATORIES INC | Admin | | |
| | PO BOX 951125 | Secured | | |
| | DALLAS TX 75395-1125 | Priority | | |
| **Filed Date:** | | Unsecured | $2,790.77 | |
| 10/08/2013 | | Total | $2,790.77 | |
| Amends Claim No(s): | | Amended By Claim No: | | |
| Note: | | | | |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 106 | Creditor: ALFRED SNEED | Admin | | |
| | 7309 S TROY | Secured | | |
| | CHICAGO IL 60629 | Priority | | |
| Filed Date: | | Unsecured | $200,000.00 | |
| 11/04/2013 | | Total | $200,000.00 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 45 | Creditor: ALPHA BAKING COMPANY INC | Admin | | |
| | 36230 TREASURY CENTER | Secured | | |
| | CHICAGO IL 60694-6200 | Priority | | |
| Filed Date: | | Unsecured | $1,392.92 | |
| 10/04/2013 | | Total | $1,392.92 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 90 | Creditor: ALTHEA HUGHES | Admin | | |
| | 1705 N LUNA | Secured | | |
| | CHICAGO IL 60639 | Priority | | |
| Filed Date: | | Unsecured | $2,000.02 | $154.53 |
| 10/28/2013 | | Total | $2,000.02 | $154.53 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 189 | Creditor: ALTURA COMMUNICATION SOLUTIONS LLC | Admin | | |
| | ATTN LINDA PITTMAN | Secured | | |
| | 1335 S ACACIA AVE | Priority | | |
| Filed Date: | FULLERTON CA 92831 | Unsecured | $5,554.70 | |
| 10/21/2013 | | Total | $5,554.70 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 148 | Creditor: ANESTHESIA VAPORIZER SUPPORT | Admin | | $0.00 |
| | 1160 CHESS DR STE 8 | Secured | | $0.00 |
| | FOSTER CITY CA 94404-1142 | Priority | | $0.00 |
| Filed Date: | | Unsecured | $1,322.85 | $0.00 |
| 11/18/2013 | | Total | $1,322.85 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Deemed Disallowed by Court Order Dated 06/16/2015 (Docket #533) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 159 | Creditor: ANGELIQUE LOJESKI 7557 BANKS ST JUSTICE IL 60458 | Admin | | |
| | | Secured | | |
| Filed Date: 08/08/2013 | | Priority | $2,003.00 | $0.00 |
| | | Unsecured | | |
| | | Total | $2,003.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 129 | Creditor: ANTHONY PUORRO C/O LORI S YOKOYAMA 123 N WACKER #1800 CHICAGO IL 60606 | Admin | | |
| | | Secured | | |
| Filed Date: 11/15/2013 | | Priority | $12,475.00 | |
| | | Unsecured | $24,887.99 | |
| | | Total | $37,362.99 | |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 141 | Creditor: ANTOINETTE HAYES AS INDEPENDENT ADMINISTRATOR OF THE ESTATE OF EARL NATTEE, DECEASED 1171 HOLLY CIRCLE LAWRENCEVILLE GA 30044 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 11/15/2013 | | Priority | | $0.00 |
| | | Unsecured | $30,000,000.00 (Unliquidated) | $0.00 |
| | | Total | $30,000,000.00 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: 212 | | |

Note: Expunged By Court Order Dated 06/16/15 (Docket #533)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 212 | Creditor: ANTOINETTE HAYES AS INDEPENDENT ADMINISTRATOR OF THE ESTATE OF EARL NATTEE, DECEASED 1171 HOLLY CIR LAWRENCEVILLE GA 30044 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 05/29/2014 | | Priority | | $0.00 |
| | | Unsecured | $30,000,000.00 (Unliquidated) | $0.00 |
| | | Total | $30,000,000.00 (Unliquidated) | $0.00 |
| Amends Claim No(s): 141 | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 06/24/15 (Docket #546)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 96 | Creditor: ARIZANT HEALTHCARE INC ATTN ALAN BROWN, SPECIAL COUNSEL 3M CENTER 220-9E-02 ST PAUL MN 55144 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| Filed Date: 10/31/2013 | | Priority | | $0.00 |
| | | Unsecured | $4,787.03 (Unliquidated) | $0.00 |
| | | Total | $4,787.03 (Unliquidated) | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note: Expunged By Court Order Dated 07/14/15 (Docket #562)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 113 | Creditor: ARTEC ENVIRONMENTAL MONITORING 8047 CASTLETON RD INDIANAPOLIS IN 46250 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 11/09/2013 | | Unsecured | $5,275.00 | |
| | | Total | $5,275.00 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 139 | Creditor: AT&T GLOBAL SERVICES INC C/O AT&T SERVICES INC ATTN KAREN A CAVAGNARO, LEAD PARALEGAL ONE AT&T WAY ROOM 3A104 BEDMINSTER NJ 07921 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 11/15/2013 | | Unsecured | $324.62 | |
| | | Total | $324.62 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 52 | Creditor: AURORA EICHELBERGER 1425 BERG DRIVE APT 2E DOLTON IL 60419 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 10/08/2013 | | Unsecured | $960.00 | $56.58 |
| | | Total | $960.00 | $56.58 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 126 | Creditor: AVELINDA MULINGBAYAN 5232 BRUMMEL ST SKOKIE IL 60077 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 11/13/2013 | | Unsecured | $1,483.88 | |
| | | Total | $1,483.88 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 182 | Creditor: AVELINDA MULINGBAYAN 5232 BRUMMEL ST SKOKIE IL 60077 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: 08/21/2013 | | Unsecured | $1,483.88 | |
| | | Total | $1,483.88 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor:  West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 27** | Creditor: BASHI BANDARI, MD 812 ST STEPHENS GREEN OAK BROOK IL 60521 | Admin | | |
| | | Secured | | |
| | | Priority | $9,200.00 | $0.00 |
| *Filed Date:* 09/26/2013 | | Unsecured | $27,500.00 | $36,700.00 |
| | | Total | $36,700.00 | $36,700.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Reclassified By Court Order Dated 04/08/15 (Docket #420) | | | | |

| | Claimed Debtor:  West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 99** | Creditor: BETHEL NEW LIFE, INC 4950 W THOMAS CHICAGO IL 60651 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 11/01/2013 | | Unsecured | $34,600.00 | $0.00 |
| | | Total | $34,600.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 07/14/15 (Docket #562) | | | | |

| | Claimed Debtor:  West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 180** | Creditor: BIOMET INC 56 E BELL DR PO BOX 587 WARSAW IN 46581-0587 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 08/20/2013 | | Unsecured | $58,546.15 | |
| | | Total | $58,546.15 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | Claimed Debtor:  West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 86** | Creditor: BIOTECH SYSTEMS LTD THREE CONTINENTAL TOWERS STE 206 1701 GOLF ROAD ROLLING MEADOWS IL 60008 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 10/25/2013 | | Unsecured | $16,979.43 | |
| | | Total | $16,979.43 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* | | | | |

| | Claimed Debtor:  West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 62** | Creditor: BSA LIFE STRUCTURES 35 E WACKER DR, STE 800 CHICAGO IL 60601 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 10/12/2013 | | Unsecured | $9,019.66 | $0.00 |
| | | Total | $9,019.66 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 07/14/15 (Docket #562) | | | | |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

---

**Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital

| Claim # 54 | Creditor: | C R BARD INC<br>C/O HUNTON & WILLIAMS LLP<br>ATTN RICHARD P NORTON, ESQ & ROBERT A RICH, ESQ<br>200 PARK AVE 53RD FL<br>NEW YORK NY 10166 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:**<br>10/10/2013 | | | Unsecured | $3,911.44 | |
| | | | Total | $3,911.44 | |

Amends Claim No(s):                                       Amended By Claim No:

Note:

---

**Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital

| Claim # 79 | Creditor: | CARDINAL HEALTH 200 LLC<br>ATTN DEBRA WILLET<br>7000 CARDINAL PL<br>DUBLIN OH 43017 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | $6,840.31 | |
| | | | Secured | $629.50 | |
| | | | Priority | | |
| **Filed Date:**<br>10/19/2013 | | | Unsecured | $70,722.86 | |
| | | | Total | $78,192.67 | |

Amends Claim No(s):                                       Amended By Claim No:

Note: Potential discrepancy on the face of the claim

---

**Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital

| Claim # 153 | Creditor: | CAROLINE SHODUNOLA<br>1805 MONROE ST<br>EVANSTON IL 60202 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| | | | Priority | $4,149.00 | $216.00 |
| **Filed Date:**<br>08/08/2013 | | | Unsecured | | |
| | | | Total | $4,149.00 | $216.00 |

Amends Claim No(s):                                       Amended By Claim No:

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

---

**Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital

| Claim # 128 | Creditor: | CASSIDAY SCHADE LLP<br>ATTN ACCOUNTING DEPT<br>20 N WACKER DR STE 1040<br>CHICAGO IL 60606 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | $10,601.00 | $0.00 |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:**<br>11/14/2013 | | | Unsecured | $61,232.47 | $71,833.47 |
| | | | Total | $71,833.47 | $71,833.47 |

Amends Claim No(s):                                       Amended By Claim No:

Note: Amount Modified and Reclassified By Court Order Dated 06/03/15 (Docket #504)

---

**Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital

| Claim # 2 | Creditor: | CDW LLC<br>ATTN VIDA KRUG<br>200 N MILWAUKEE AVE<br>VERNON HILLS IL 60061 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | | | Admin | | |
| | | | Secured | | |
| | | | Priority | | |
| **Filed Date:**<br>07/09/2013 | | | Unsecured | $1,928.16 | |
| | | | Total | $1,928.16 | |

Amends Claim No(s):                                       Amended By Claim No:

Note:

Case 13-27092   Doc 57   Filed 11/03/15   Entered 11/03/15 12:35:56   Desc Main
Document   Page 8 of 47

BNK01
BNK01006

Page 8 of 47
28-Jul-15   11:19 AM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 181** | **Creditor:** CENTERPOINT ENERGY SERVICES INC 1111 LOUISIANA CNPT 2045C HOUSTON TX 77002 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 09/17/2013 | | Unsecured | $7,809.01 | |
| | | Total | $7,809.01 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 107** | **Creditor:** CHRISTINE NWAEBIBE 1325 EVERGREEN DES PLAINES IL 60016 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 11/04/2013 | | Unsecured | $325.00 | |
| | | Total | $325.00 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

| | Claimed Debtor: Garfield Kidney Center, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 23** | **Creditor:** CIT FINANCE LLC C/O WELTMAN WEINBERG & REIS 175 S THIRD ST STE 900 COLUMBUS OH 43215 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| ***Filed Date:*** 07/31/2013 | | Unsecured | $1,063.22 | |
| | | Total | $1,063.22 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 18** | **Creditor:** CITY OF CHICAGO DEPT OF FINANCE/BUREAU OF WATER BILLING NOTICING AND CUSTOMER SERVICE 333 S STATE ST STE 330 CHICAGO IL 60604 | Admin | | |
| | | Secured | $980.42 | |
| | | Priority | | |
| ***Filed Date:*** 08/05/2013 | | Unsecured | | |
| | | Total | $980.42 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 198** | **Creditor:** CITY SERVICE ELECTRIC INC 5710 N. NORTHWEST HIGHWAY CHICAGO IL 60646 | Admin | | $0.00 |
| | | Secured | $6,618.00 | $0.00 |
| | | Priority | | $0.00 |
| ***Filed Date:*** 11/29/2013 | | Unsecured | | $0.00 |
| | | Total | $6,618.00 | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |
| **Note:** Deemed Disallowed by Court Order Dated 06/16/2015 (Docket #533) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 19** | Creditor: COMMONWEALTH EDISON CO | Admin | | $0.00 |
| | ATTN BANKRUPTCY SECTION | Secured | | $0.00 |
| | 3 LINCOLN CENTER | Priority | | $0.00 |
| | OAKBROOK TERRACE IL 60181 | Unsecured | $18,546.91 | $0.00 |
| **Filed Date:** 08/08/2013 | | Total | $18,546.91 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

**Note:** Expunged By Court Order Dated 07/14/15 (Docket #563)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 21** | Creditor: COMMONWEALTH EDISON CO | Admin | | $0.00 |
| | ATTN BANKRUPTCY SECTION | Secured | | $0.00 |
| | 3 LINCOLN CENTER | Priority | | $0.00 |
| | OAKBROOK TERRACE IL 60181 | Unsecured | $17,237.36 | $0.00 |
| **Filed Date:** 07/29/2013 | | Total | $17,237.36 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

**Note:** Expunged By Court Order Dated 06/16/15 (Docket #533); Expunged By Court Order Dated 07/14/15 (Docket #563)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 37** | Creditor: COOK MEDICAL INC | Admin | | |
| | 22988 NETWORK PLACE | Secured | | |
| | CHICAGO IL 60673 | Priority | | |
| | | Unsecured | $1,434.88 | |
| **Filed Date:** 10/01/2013 | | Total | $1,434.88 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

**Note:** Potential discrepancy on the face of the claim

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 59** | Creditor: COURTNEY DORRIS | Admin | | |
| | 2358 EAST 70TH PLACE | Secured | | |
| | APT 404 | Priority | $3,310.10 | $76.00 |
| | CHICAGO IL 60649 | Unsecured | | |
| **Filed Date:** 10/11/2013 | | Total | $3,310.10 | $76.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

**Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 85** | Creditor: COVIDIEN | Admin | | |
| | 15 HAMPSHIRE ST | Secured | | |
| | MANSFIELD MA 02048 | Priority | | |
| | | Unsecured | $3,465.55 | |
| **Filed Date:** 10/25/2013 | | Total | $3,465.55 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

**Note:**

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 219 | Creditor:    CPSI | Admin | | |
| | CORPORATE OFFICE | Secured | | |
| | 6600 WALL STREET | Priority | | |
| | MOBILE AL 36695 | Unsecured | $49,225.00 | $49,225.00 |
| Filed Date:  12/19/2014 | | Total | $49,225.00 | $49,225.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note:  Settlement Ordered 12/19/15 (Docket #370) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 77 | Creditor:    DANNIELL SCOTT | Admin | | |
| | 6424 S HONORE | Secured | | |
| | CHICAGO IL 60636 | Priority | $7,041.00 | $865.14 |
| | | Unsecured | | |
| Filed Date:  10/19/2013 | | Total | $7,041.00 | $865.14 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 154 | Creditor:    DAVID ANDERSON | Admin | | |
| | 515 N RIDGEWAY | Secured | | |
| | CHICAGO IL 60624 | Priority | $4,610.00 | $0.00 |
| | | Unsecured | | |
| Filed Date:  08/08/2013 | | Total | $4,610.00 | $0.00 |
| | Amends Claim No(s): 167 | Amended By Claim No: | | |
| Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 167 | Creditor:    DAVID ANDERSON | Admin | | |
| | 515 N RIDGEWAY | Secured | | |
| | CHICAGO IL 60624 | Priority | $1,685.40 | $1,013.27 |
| | | Unsecured | | |
| Filed Date:  08/08/2013 | | Total | $1,685.40 | $1,013.27 |
| | Amends Claim No(s): | Amended By Claim No: 154 | | |
| Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 49 | Creditor:    DAVID J TAYLOR | Admin | | |
| | 618 S. WABASH | Secured | | |
| | APT. 301 | Priority | $4,058.00 | $0.00 |
| | CHICAGO IL 60605-5042 | Unsecured | | |
| Filed Date:  10/07/2013 | | Total | $4,058.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 165** | **Creditor:** DAVID J TAYLOR | Admin | | |
| | 618 S. WABASH | Secured | | |
| | APT. 301 | Priority | $592.48 | $0.00 |
| **Filed Date:** | CHICAGO IL 60605 | Unsecured | | |
| 08/08/2013 | | Total | $592.48 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* 169 | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 169** | **Creditor:** DAVID J TAYLOR | Admin | | |
| | 618 S. WABASH | Secured | | |
| | APT. 301 | Priority | $4,025.00 | $0.00 |
| **Filed Date:** | CHICAGO IL 60605-5042 | Unsecured | | |
| 08/08/2013 | | Total | $4,025.00 | $0.00 |
| | *Amends Claim No(s):* 165 | *Amended By Claim No:* | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 100** | **Creditor:** DELIA SANTIAGO | Admin | | |
| | 2449 W HOMER | Secured | | |
| | CHICAGO IL 60647 | Priority | | |
| **Filed Date:** | | Unsecured | $804.00 | $64.18 |
| 11/02/2013 | | Total | $804.00 | $64.18 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 103** | **Creditor:** DELTA MEDICAL SYSTEMS INC | Admin | | $0.00 |
| | W239 N2890 PEWAUKEE RD UNIT E | Secured | | $0.00 |
| | PEWAUKEE WI 53072 | Priority | | $0.00 |
| **Filed Date:** | | Unsecured | $154,837.50 | $0.00 |
| 11/04/2013 | | Total | $154,837.50 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 07/14/15 (Docket #562)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 158** | **Creditor:** DEMERIAL M MOORE | Admin | | |
| | 9710 S DOBSON AVE | Secured | | |
| | CHICAGO IL 60628 | Priority | $9,830.00 | $693.42 |
| **Filed Date:** | | Unsecured | | |
| 08/08/2013 | | Total | $9,830.00 | $693.42 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 10 | Creditor: | Admin | | $0.00 |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | $0.00 |
| | INTERNAL REVENUE SERVICE | Priority | $339,441.02  (Unliquidated) | $0.00 |
| Filed Date: | PO BOX 7346 | Unsecured | $417,093.84 | $0.00 |
| 07/17/2013 | PHILADELPHIA PA 19101-7346 | Total | $756,534.86  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 220 | |

Note: Expunged By Court Order Dated 03/17/15 (Docket #406); Expunged By Court Order Dated 03/17/15 (Docket #406)

| | Claimed Debtor: Garfield Kidney Center, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 43 | Creditor: | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | $1,142.43  (Unliquidated) | |
| Filed Date: | PO BOX 7346 | Unsecured | $500.00  (Unliquidated) | |
| 09/26/2013 | PHILADELPHIA PA 19101-7346 | Total | $1,642.43  (Unliquidated) | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 110 | Creditor: | Admin | | $0.00 |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | $0.00 |
| | INTERNAL REVENUE SERVICE | Priority | $18,131.80  (Unliquidated) | $0.00 |
| Filed Date: | PO BOX 7346 | Unsecured | $417,093.84 | $0.00 |
| 11/04/2013 | PHILADELPHIA PA 19101-7346 | Total | $435,225.64  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: 220 | |

Note: Expunged By Court Order Dated 03/17/15 (Docket #406)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 220 | Creditor: | Admin | | |
| | DEPARTMENT OF THE TREASURY - IRS | Secured | | |
| | INTERNAL REVENUE SERVICE | Priority | | |
| Filed Date: | PO BOX 7346 | Unsecured | $0.00 | |
| 02/20/2015 | PHILADELPHIA PA 19101-7346 | Total | $0.00 | |
| | Amends Claim No(s): 10, 110 | | Amended By Claim No: | |

Note:

| | Claimed Debtor: Superior Home Health, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 13 | Creditor: | Admin | | $0.00 |
| | DEPARTMENT OF TREASURY - IRS | Secured | | $0.00 |
| | INTERNAL REVENUE SERVICE | Priority | $37,297.57  (Unliquidated) | $0.00 |
| Filed Date: | PO BOX 7346 | Unsecured | $200.00 | $0.00 |
| 07/17/2013 | PHILADELPHIA PA 19101-7346 | Total | $37,497.57  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Expunged By Court Order Dated 03/17/15 (Docket #406)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 76** | Creditor:   DORA GARCIA | Admin | | |
| |     1426 S CENTRAL AVE | Secured | | |
| |     CICERO IL 60804 | Priority | $2,733.00 | $100.81 |
| *Filed Date:* | | Unsecured | | |
| 10/18/2013 | | Total | $2,733.00 | $100.81 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 64** | Creditor:   DR. GEORGE C KURIAN | Admin | | |
| |     1310 W 33RD ST | Secured | | |
| |     CHICAGO IL 60608 | Priority | | |
| *Filed Date:* | | Unsecured | $2,015.00 | $0.00 |
| 10/15/2013 | | Total | $2,015.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 87** | Creditor:   DR. JAMES CARUSO | Admin | | |
| |     2408 SHAKER COURT | Secured | | |
| |     NAPERVILLE IL 60564 | Priority | $2,015.00 | $0.00 |
| *Filed Date:* | | Unsecured | | $32,422.00 |
| 10/26/2013 | | Total | $2,015.00 | $32,422.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Reclassified By Court Order Dated 04/08/15 (Docket #420)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 93** | Creditor:   DR. RODOLFO UY | Admin | | |
| |     3649 WHIRLAWAY | Secured | | |
| |     NORTHBROOK IL 60062 | Priority | $1,560.00 | $0.00 |
| *Filed Date:* | | Unsecured | | |
| 10/28/2013 | | Total | $1,560.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 102** | Creditor:   DYNAMEX INC | Admin | | |
| |     5429 LBJ FRWY #1000 | Secured | | |
| |     DALLAS TX 75240 | Priority | | |
| *Filed Date:* | | Unsecured | $2,331.62 | |
| 11/02/2013 | | Total | $2,331.62 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

*Note:*

### U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report

#### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 133** | **Creditor:** | Admin | | |
| | EDWARD  J NOVAK | Secured | | |
| | C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | Priority | | |
| | ATTN KIMBERLY J ROBINSON | | | |
| | 200 W MADISON ST STE 3900 | Unsecured | Unliquidated | |
| **Filed Date:** | CHICAGO IL 60606 | | | |
| 11/15/2013 | | Total | Unliquidated | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Settlement Ordered 01/28/15 (Docket #385); allowed as a subordinated GUC to other allowed claims in the cases in an amount to be determined

| Claimed Debtor: | Garfield Kidney Center, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 70** | **Creditor:** | Admin | | |
| | EDWARD J HALPER | Secured | $4,900,000.00 | |
| | C/O SHEFSKY & FROELICH LTD | Priority | | |
| | 111 E WACKER #2800 | Unsecured | | |
| **Filed Date:** | CHICAGO IL 60601 | | | |
| 10/17/2013 | | Total | $4,900,000.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 71** | **Creditor:** | Admin | | |
| | EDWARD J HALPER | Secured | $4,900,000.00 | |
| | C/O SHEFSKY & FROELICH LTD | Priority | | |
| | 111 E WACKER #2800 | Unsecured | | |
| **Filed Date:** | CHICAGO IL 60601 | | | |
| 10/17/2013 | | Total | $4,900,000.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| Claimed Debtor: | Superior Home Health, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 72** | **Creditor:** | Admin | | |
| | EDWARD J HALPER | Secured | $4,900,000.00 | |
| | SHEFSKY & FROELICH LTD | Priority | | |
| | 111 E WACKER #2800 | Unsecured | | |
| **Filed Date:** | CHICAGO IL 60601 | | | |
| 10/17/2013 | | Total | $4,900,000.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| Claimed Debtor: | Superior Home Health, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 136** | **Creditor:** | Admin | | $0.00 |
| | EDWARD J NOVAK | Secured | | $0.00 |
| | C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | Priority | | $0.00 |
| | ATTN KIMBERLY J ROBINSON | | | |
| | 200 W MADISON ST STE 3900 | Unsecured | Unliquidated | $0.00 |
| **Filed Date:** | CHICAGO IL 60606 | | | |
| 11/15/2013 | | Total | Unliquidated | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:  Settlement Ordered 01/28/15 (Docket #385); claim disallowed in its entirety (see Claims 131-133).

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claimed Debtor: | Garfield Kidney Center, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 138 | Creditor: | EDWARD J NOVAK | Admin | | $0.00 |
| | | C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | Secured | | $0.00 |
| | | ATTN KIMBERLY J ROBINSON | Priority | | $0.00 |
| | | 200 W MADISON ST STE 3900 | Unsecured | Unliquidated | $0.00 |
| Filed Date: 11/15/2013 | | CHICAGO IL 60606 | Total | Unliquidated | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

**Note:** Settlement Ordered 01/28/15 (Docket #385); claim disallowed in its entirety (see Claims 131-133).

| Claimed Debtor: | Garfield Kidney Center, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 211 | Creditor: | EDWARD J NOVAK | Admin | $4,790.00 | $0.00 |
| | | C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | Secured | | $0.00 |
| | | ATTN KIMBERLY J ROBINSON | Priority | | $0.00 |
| | | 200 W MADISON ST STE 3900 | Unsecured | | $0.00 |
| Filed Date: 03/21/2014 | | CHICAGO IL 60606 | Total | $4,790.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

**Note:** claim disallowed in its entirety (see Claims 131-133).

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 122 | Creditor: | ELITE STAFFING INC | Admin | | |
| | | CORPORATE OFFICE | Secured | | |
| | | 1400 W HUBBARD ST STE 200 | Priority | | |
| | | CHICAGO IL 60642 | Unsecured | $39,130.92 | |
| Filed Date: 11/12/2013 | | | Total | $39,130.92 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |

**Note:**

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 146 | Creditor: | ESTATE OF ETHEL CAMPBELL | Admin | | $0.00 |
| | | C/O NATHAN MIROCHA | Secured | | $0.00 |
| | | LAW OFFICES OF NATHAN J. MIROCHA, LLC | Priority | | $0.00 |
| | | 221 N LASALLE STREET, #1500 | Unsecured | $85,000.00 | $0.00 |
| Filed Date: 11/15/2013 | | CHICAGO IL 60601 | Total | $85,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |

**Note:** Expunged By Court Order Dated 06/16/15 (Docket #533)

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 36 | Creditor: | ESTATE OF JEAN JOHNSON | Admin | | |
| | | C/O DAVID PRIBYL, ESQ. | Secured | | |
| | | 325 N MILWAUKEE AVE STE 202 | Priority | | |
| | | LIBERTYVILLE IL 60048 | Unsecured | Unliquidated | |
| Filed Date: 09/30/2013 | | | Total | Unliquidated | |
| Amends Claim No(s): | | | Amended By Claim No: | | |

**Note:**

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 114** | **Creditor:** ESTATE OF KATHERYN ROBINSON, DECEASED C/O MICHAEL LEE TINAGLIA LTD ATTN MICHAEL LEE TINAGLIA 444 N NORTHWEST HWY STE 350 CHICAGO IL 60601 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| ***Filed Date:*** | | Priority | | $0.00 |
| 11/12/2013 | | Unsecured | $5,000,000.00 | $0.00 |
| | | Total | $5,000,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 05/28/15 (Docket #491); per the Agreed Order Modfiying the Automatic Stay.

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 115** | **Creditor:** ESTATE OF KATHERYN ROBINSON, DECEASED C/O MICHAEL LEE TINAGLIA LTD ATTN MICHAEL LEE TINAGLIA 444 N NORTHWEST HWY STE 350 CHICAGO IL 60601 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| ***Filed Date:*** | | Priority | | $0.00 |
| 11/12/2013 | | Unsecured | $5,000,000.00 | $0.00 |
| | | Total | $5,000,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 06/16/15 (Docket #533)

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 116** | **Creditor:** ESTATE OF KATHERYN ROBINSON, DECEASED C/O MICHAEL LEE TINAGLIA LTD ATTN MICHAEL LEE TINAGLIA 444 N NORTHWEST HWY STE 350 CHICAGO IL 60601 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| ***Filed Date:*** | | Priority | | $0.00 |
| 11/12/2013 | | Unsecured | $5,000,000.00 | $0.00 |
| | | Total | $5,000,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 06/16/15 (Docket #533)

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 117** | **Creditor:** ESTATE OF KATHERYN ROBINSON, DECEASED C/O MICHAEL LEE TINAGLIA LTD ATTN MICHAEL LEE TINAGLIA 444 N NORTHWEST HWY STE 350 CHICAGO IL 60601 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| ***Filed Date:*** | | Priority | | $0.00 |
| 11/12/2013 | | Unsecured | $5,000,000.00 | $0.00 |
| | | Total | $5,000,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 06/16/15 (Docket #533)

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 118** | **Creditor:** ESTATE OF WALTER BRUCE, DECEASED C/O MICHAEL LEE TINAGLIA LTD ATTN MICHAEL LEE TINAGLIA 444 N NORTHWEST HWY STE 350 CHICAGO IL 60601 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| ***Filed Date:*** | | Priority | | $0.00 |
| 11/12/2013 | | Unsecured | $5,000,000.00 | $0.00 |
| | | Total | $5,000,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Claim Withdrawn 05/28/15 (Docket #491); per the Agreed Order Modfiying the Automatic Stay.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 119 | Creditor: | ESTATE OF WALTER BRUCE, DECEASED | Admin | | $0.00 |
| | | C/O MICHAEL LEE TINAGLIA LTD | Secured | | $0.00 |
| | | ATTN MICHAEL LEE TINAGLIA | Priority | | $0.00 |
| Filed Date: | | 444 N NORTHWEST HWY STE 350 | Unsecured | $5,000,000.00 | $0.00 |
| 11/12/2013 | | CHICAGO IL 60601 | Total | $5,000,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| **Note:** Expunged By Court Order Dated 06/16/15 (Docket #533) | | | | | |

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 120 | Creditor: | ESTATE OF WALTER BRUCE, DECEASED | Admin | | $0.00 |
| | | C/O MICHAEL LEE TINAGLIA LTD | Secured | | $0.00 |
| | | ATTN MICHAEL LEE TINAGLIA | Priority | | $0.00 |
| Filed Date: | | 444 N NORTHWEST HWY STE 350 | Unsecured | $5,000,000.00 | $0.00 |
| 11/12/2013 | | CHICAGO IL 60601 | Total | $5,000,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| **Note:** Expunged By Court Order Dated 06/16/15 (Docket #533) | | | | | |

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 121 | Creditor: | ESTATE OF WALTER BRUCE, DECEASED | Admin | | $0.00 |
| | | C/O MICHAEL LEE TINAGLIA LTD | Secured | | $0.00 |
| | | ATTN MICHAEL LEE TINAGLIA | Priority | | $0.00 |
| Filed Date: | | 444 N NORTHWEST HWY STE 350 | Unsecured | $5,000,000.00 | $0.00 |
| 11/12/2013 | | CHICAGO IL 60601 | Total | $5,000,000.00 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| **Note:** Expunged By Court Order Dated 06/16/15 (Docket #533) | | | | | |

| | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 174 | Creditor: | FISHER SCIENTIFIC CO LLC | Admin | | |
| | | ATTN GARY BARNES | Secured | | |
| | | 300 INDUSTRY DR | Priority | | |
| Filed Date: | | PITTSBURGH PA 15275 | Unsecured | $30,914.96 | |
| 08/12/2013 | | | Total | $30,914.96 | |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| **Note:** | | | | | |

| | Claimed Debtor: | Garfield Kidney Center, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 215 | Creditor: | FORD MOTOR CREDIT COMPANY LLC | Admin | | $0.00 |
| | | DBA LINCOLN AUTOMOTIVE FINANCIAL SERVICES | Secured | | $0.00 |
| | | C/O FREEDMAN ANSELMO LINDBERG LLC | Priority | | $0.00 |
| Filed Date: | | PO BOX 3216 | Unsecured | $6,202.25 | $0.00 |
| 09/23/2014 | | NAPERVILLE IL 60566-9713 | Total | $6,202.25 | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| **Note:** Expunged By Court Order Dated 06/03/15 (Docket #502) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claimed Debtor: Garfield Kidney Center, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 216** | Creditor: FORD MOTOR CREDIT COMPANY LLC DBA LINCOLN AUTOMOTIVE SERVICES C/O FREEDMAN ANSELMO LINDBERG LLC PO BOX 3216 NAPERVILLE IL 60566-9713 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 10/09/2014 | | Unsecured | $6,202.25 | $0.00 |
| | | Total | $6,202.25 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 06/03/15 (Docket #502)

| Claimed Debtor: Garfield Kidney Center, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 214** | Creditor: FORD MOTOR CREDIT COMPANY LLC D/B/A LINCOLN AUTOMOTIVE FINANCIAL SERVICES C/O FREEDMAN ANSELMO LINDBERG LLC PO BOX 3216 NAPERVILLE IL 60566-9713 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/02/2014 | | Unsecured | $6,202.25 | $0.00 |
| | | Total | $6,202.25 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Deemed Disallowed by Court Order Dated 06/16/2015 (Docket #533)

| Claimed Debtor: Garfield Kidney Center, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 217** | Creditor: FORD MOTOR CREDIT COMPANY LLC D/B/A LINCOLN AUTOMOTIVE FINANCIAL SERVICES C/O FREEDMAN ANSELINO LINDBERG LLC PO BOX 3216 NAPERVILLE IL 60566-9713 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 10/17/2014 | | Unsecured | $6,202.25 | $0.00 |
| | | Total | $6,202.25 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Expunged By Court Order Dated 06/03/15 (Docket #502)

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 44** | Creditor: FRANCES COPELAND 1560 SANDBURG TERR APT 2103 CHICAGO IL 60610 | Admin | | |
| | | Secured | | |
| | | Priority | $6,623.00 | $2,032.50 |
| **Filed Date:** 10/04/2013 | | Unsecured | | |
| | | Total | $6,623.00 | $2,032.50 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 48** | Creditor: FRANCINE DAVIS 3855 W WEST END CHICAGO IL 60624 | Admin | | |
| | | Secured | | |
| | | Priority | $930.00 | $0.00 |
| **Filed Date:** 10/07/2013 | | Unsecured | | |
| | | Total | $930.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

Case 13-27092   Doc 57   Filed 11/03/15   Entered 11/03/15 12:35:56   Desc Main
Document   Page 19 of 47

BNK01
BNK01006

Page  19   of   47
28-Jul-15   11:19 AM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 98 | Creditor:       FRANK PETE JR | Admin | | |
| | 6047 S ARTESIAN ST | Secured | | |
| | CHICAGO IL 60629 | Priority | $3,500.00 | $0.00 |
| Filed Date: | | Unsecured | | |
| 10/31/2013 | | Total | $3,500.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: Garfield Kidney Center, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 123 | Creditor:       GAMBRO RENAL PRODUCTS INC | Admin | $28,641.99 | |
| | CORPORATE OFFICE | Secured | | |
| | ATTN LEGAL DEPT | Priority | | |
| | 9540 MAROON CIR UNIT 400 | Unsecured | | |
| Filed Date: | ENGLEWOOD CO 80112-5731 | | | |
| 11/13/2013 | | Total | $28,641.99 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 104 | Creditor:       GE HEALTHCARE SYSTEMS | Admin | | |
| | C/O DEHAAN & BACH, LPA | Secured | | |
| | ATTN MICHAEL B. BACH, AUTH. AGENT | Priority | | |
| | 25 WHITNEY DRIVE, SUITE 106 | Unsecured | $1,992.46 | |
| Filed Date: | MILFORD OH 45150 | | | |
| 11/04/2013 | | Total | $1,992.46 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 4 | Creditor:       GORDON FOOD SERVICE | Admin | | |
| | C/O ARVON FUNDING LLC | Secured | | |
| | PO BOX 1434 | Priority | | |
| | GRAND RAPIDS MI 49501 | Unsecured | $30,876.51 | |
| Filed Date: | | | | |
| 07/18/2013 | | Total | $30,876.51 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 9 | Creditor:       HILL-ROM COMPANY INC | Admin | | |
| | 1069 STATE ROUTE 46E, J36 | Secured | | |
| | BATESVILLE IN 47006 | Priority | | |
| Filed Date: | | Unsecured | $1,045.00 | |
| 07/15/2013 | | Total | $1,045.00 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 12** | **Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital | | | |
| | **Creditor:** HOSPIRA WORLDWIDE INC C/O KOHNER  MANN & KAILAS SC 4650 N PORT WASHINGTON RD 2ND FL NORTH MILWAUKEE WI 53212-1059 | Admin | $4,093.70 | $3,210.86 |
| | | Secured | | |
| **Filed Date:** | | Priority | | |
| 07/17/2013 | | Unsecured | $16,026.82 | $16,058.82 |
| | | Total | $20,120.52 | $19,269.68 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Amount Modified and Reclassified By Court Order Dated 06/03/15 (Docket #506)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 5** | **Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital | | | |
| | **Creditor:** ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY BANKRUPTCY UNIT 33 S STATE ST 10TH FL CHICAGO IL 60603 | Admin | | |
| | | Secured | | |
| **Filed Date:** | | Priority | $275,992.87  (Unliquidated) | $0.00 |
| 07/19/2013 | | Unsecured | | |
| | | Total | $275,992.87  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 223 | | |

**Note:** Expunged By Court Order Dated 05/12/15 (Docket #461)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 6** | **Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital | | | |
| | **Creditor:** ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY BANKRUPTCY UNIT 33 S STATE ST 10TH FL CHICAGO IL 60603 | Admin | $34,636.13  (Unliquidated) | $0.00 |
| | | Secured | | |
| **Filed Date:** | | Priority | | |
| 07/19/2013 | | Unsecured | | |
| | | Total | $34,636.13  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 224 | | |

**Note:** Expunged By Court Order Dated 05/12/15 (Docket #461); Expunged By Court Order Dated 05/12/15 (Docket #461)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 55** | **Claimed Debtor:** Superior Home Health, LLC | | | |
| | **Creditor:** ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY 33 S STATE ST 10TH FL CHICAGO IL 60603 | Admin | | |
| | | Secured | | |
| **Filed Date:** | | Priority | $8,625.26  (Unliquidated) | $0.00 |
| 10/11/2013 | | Unsecured | $260.00 | $0.00 |
| | | Total | $8,885.26  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 05/12/15 (Docket #461)

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 56** | **Claimed Debtor:** Superior Home Health, LLC | | | |
| | **Creditor:** ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY 33 S STATE ST 10TH FL CHICAGO IL 60603 | Admin | $5,662.97  (Unliquidated) | $0.00 |
| | | Secured | | |
| **Filed Date:** | | Priority | | |
| 10/11/2013 | | Unsecured | | |
| | | Total | $5,662.97  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 05/12/15 (Docket #461); Expunged By Court Order Dated 05/12/15 (Docket #461)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: **Garfield Kidney Center, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 73 | Creditor: | Admin | $204.07  (Unliquidated) | $0.00 |
| | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Secured | | |
| | 33 S STATE ST 10TH FL | Priority | | |
| | CHICAGO IL 60603 | Unsecured | | |
| *Filed Date:* | | Total | $204.07  (Unliquidated) | $0.00 |
| 10/18/2013 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

**Note:** Expunged By Court Order Dated 05/12/15 (Docket #461)

| | Claimed Debtor: **Garfield Kidney Center, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 74 | Creditor: | Admin | | |
| | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Secured | | |
| | 33 S STATE ST 10TH FL | Priority | $130.82  (Unliquidated) | $0.00 |
| | CHICAGO IL 60603 | Unsecured | | |
| *Filed Date:* | | Total | $130.82  (Unliquidated) | $0.00 |
| 10/18/2013 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:*  225 | | |

**Note:** Expunged By Court Order Dated 05/12/15 (Docket #461); Expunged By Court Order Dated 05/12/15 (Docket #461)

| | Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 221 | Creditor: | Admin | | |
| | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Secured | | |
| | 33 S STATE ST | Priority | $258,258.37 | $0.00 |
| | 10TH FL BANKRUPTCY UNIT | Unsecured | $3,000.00 | $0.00 |
| | CHICAGO IL 60603 | Total | $261,258.37 | $0.00 |
| *Filed Date:* | | | | |
| 03/24/2015 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:*  223 | | |

**Note:** Expunged By Court Order Dated 05/12/15 (Docket #461)

| | Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 222 | Creditor: | Admin | $2,015.55 | $0.00 |
| | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Secured | | |
| | 33 S STATE ST | Priority | | |
| | 10TH FL COLLECTION BK | Unsecured | $200.00 | $0.00 |
| | CHICAGO IL 60603 | Total | $2,215.55 | $0.00 |
| *Filed Date:* | | | | |
| 03/27/2015 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:*  224 | | |

**Note:** Expunged By Court Order Dated 05/12/15 (Docket #461)

| | Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 223 | Creditor: | Admin | | |
| | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | Secured | | |
| | 33 S STATE ST | Priority | $258,258.37 | $258,258.37 |
| | 10TH FL BANKRUPTCY UNIT | Unsecured | $3,000.00 | $3,000.00 |
| | CHICAGO IL 60603 | Total | $261,258.37 | $261,258.37 |
| *Filed Date:* | | | | |
| 04/20/2015 | | | | |
| *Amends Claim No(s):*  5, 221 | | *Amended By Claim No:* | | |

**Note:** Allowed By Court Order Dated 05/12/15 (Docket #461)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 224** | Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | | | |
| | Creditor: | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY 33 S STATE ST 10TH FLR COLLECTION BK CHICAGO IL 60603 | Admin | | |
| | | | Secured | | |
| **Filed Date:** | | | Priority | $2,015.55 | $0.00 |
| 04/20/2015 | | | Unsecured | $200.00 | $0.00 |
| | | | Total | $2,215.55 | $0.00 |
| Amends Claim No(s): 6, 222 | | | Amended By Claim No: | | |
| Note:  Expunged By Court Order Dated 05/12/15 (Docket #461) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 225** | Claimed Debtor: | Garfield Kidney Center, LLC | | | |
| | Creditor: | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY 33 S STATE ST BANKRUPTCY UNIT - 10TH FL CHICAGO IL 60603 | Admin | | |
| | | | Secured | | |
| **Filed Date:** | | | Priority | $90.00 | $90.00 |
| 04/30/2015 | | | Unsecured | | |
| | | | Total | $90.00 | $90.00 |
| Amends Claim No(s): 74 | | | Amended By Claim No: | | |
| Note:  Allowed By Court Order Dated 05/12/15 (Docket #461) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 226** | Claimed Debtor: | Garfield Kidney Center, LLC | | | |
| | Creditor: | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY 33 S STATE ST BANKRUPTCY UNIT - 10TH FL CHICAGO IL 60603 | Admin | $17,831.75  (Unliquidated) | $0.00 |
| | | | Secured | | |
| **Filed Date:** | | | Priority | Unliquidated | $0.00 |
| 04/30/2015 | | | Unsecured | $940.00  (Unliquidated) | $0.00 |
| | | | Total | $18,771.75  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note:  Expunged By Court Order Dated 05/12/15 (Docket #461) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 227** | Claimed Debtor: | Superior Home Health, LLC | | | |
| | Creditor: | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY 33 S STATE ST BANKRUPTCY UNIT - 10TH FL CHICAGO IL 60603 | Admin | Unliquidated | $0.00 |
| | | | Secured | | |
| **Filed Date:** | | | Priority | $63,298.61  (Unliquidated) | $0.00 |
| 04/30/2015 | | | Unsecured | $1,330.00  (Unliquidated) | $0.00 |
| | | | Total | $64,628.61  (Unliquidated) | $0.00 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note:  Expunged By Court Order Dated 05/12/15 (Docket #461) | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 228** | Claimed Debtor: | Superior Home Health, LLC | | | |
| | Creditor: | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY 33 S STATE ST BANKRUPTCY UNIT - 10TH FL CHICAGO IL 60603 | Admin | | |
| | | | Secured | | |
| **Filed Date:** | | | Priority | $5,515.72 | $5,515.72 |
| 04/30/2015 | | | Unsecured | $120.00 | $251.16 |
| | | | Total | $5,635.72 | $5,766.88 |
| Amends Claim No(s): | | | Amended By Claim No: | | |
| Note:  Allowed By Court Order Dated 05/12/15 (Docket #461) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 149** | *Creditor:* ILLINOIS DEPARTMENT OF PUBLIC HEALTH OFFICE OF THE ILLINOIS ATTORNEY GENERAL ATTN JESSICA SCHELLER 100 W RANDOLPH ST 13TH FL CHICAGO IL 60601 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | Unliquidated | $0.00 |
| *Filed Date:* 11/15/2013 | | Unsecured | | $0.00 |
| | | Total | Unliquidated | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Claim Withdrawn 02/18/15 (Docket #389); per agreement regarding storage and disposition of protected health information (Docket #349).

| | Claimed Debtor: **Garfield Kidney Center, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 200** | *Creditor:* ILLINOIS DEPARTMENT OF PUBLIC HEALTH OFFICE OF THE ILLINOIS ATTORNEY GENERAL ATTN JESSICA SCHELLER 100 W RANDOLPH ST 13TH FL CHICAGO IL 60601 | Admin | | |
| | | Secured | | |
| | | Priority | Unliquidated | |
| *Filed Date:* 11/15/2013 | | Unsecured | | |
| | | Total | Unliquidated | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Potential discrepancy on the face of the claim

| | Claimed Debtor: **Superior Home Health, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 201** | *Creditor:* ILLINOIS DEPARTMENT OF PUBLIC HEALTH OFFICE OF THE ILLINOIS ATTORNEY GENERAL ATTN JESSICA SCHELLER 100 W RANDOLPH ST 13TH FL CHICAGO IL 60601 | Admin | | |
| | | Secured | | |
| | | Priority | Unliquidated | |
| *Filed Date:* 11/15/2013 | | Unsecured | | |
| | | Total | Unliquidated | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Potential discrepancy on the face of the claim

| | Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 208** | *Creditor:* ILLINOIS HEALTHCARE AND FAMILY SERVICES OFFICE OF THE GENERAL COUNSEL - HFS 401 S CLINTON ST 7TH FL CHICAGO IL 60607 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| *Filed Date:* 01/03/2014 | | Unsecured | $39,363.65 | $0.00 |
| | | Total | $39,363.65 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:* Expunged By Court Order Dated 07/14/15 (Docket #562); Deemed Disallowed by Court Order Dated 06/16/2015 (Docket #533)

| | Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 1** | *Creditor:* INTEGRATED MEDICAL SYSTEMS INC 12600 S HOLIDAY DR ALSIP IL 60803 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 07/12/2013 | | Unsecured | $377.74 | |
| | | Total | $377.74 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | |

*Note:*

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 28** | **Creditor:** JACOB PANICI 3167 WOODLAND DR ZION IL 60099 | | Admin | | |
| | | | Secured | | |
| | | | Priority | $943.27 | $0.00 |
| **Filed Date:** 09/27/2013 | | | Unsecured | | |
| | | | Total | $943.27 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 83** | **Creditor:** JAIME ARAMBURO 4428 N DRAKE AVE CHICAGO IL 60625 | | Admin | | |
| | | | Secured | | |
| | | | Priority | $1,752.00 | $0.00 |
| **Filed Date:** 08/06/2013 | | | Unsecured | | |
| | | | Total | $1,752.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 84** | **Creditor:** JAIME ARAMBURO 4428 N DRAKE AVE CHICAGO IL 60625 | | Admin | | |
| | | | Secured | | |
| | | | Priority | $1,752.00 | $0.00 |
| **Filed Date:** 10/24/2013 | | | Unsecured | | |
| | | | Total | $1,752.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 152** | **Creditor:** JAIME ARAMBURO 4428 N DRAKE AVE CHICAGO IL 60625 | | Admin | | |
| | | | Secured | | |
| | | | Priority | $1,752.00 | $0.00 |
| **Filed Date:** 08/07/2013 | | | Unsecured | | |
| | | | Total | $1,752.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 88** | **Creditor:** JAMES CARUSO MD 2408 SHAKER CT NAPERVILLE IL 60564 | | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| | | | Priority | $32,422.00 | $0.00 |
| **Filed Date:** 10/26/2013 | | | Unsecured | | $0.00 |
| | | | Total | $32,422.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| *Note:* Expunged By Court Order Dated 04/08/15 (Docket #420);  see Clm #87. | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claimed Debtor: | Superior Home Health, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 89** | **Creditor:** JAMES CARUSO MD 2408 SHAKER CT NAPERVILLE IL 60564 | Admin | | |
| | | Secured | | |
| | | Priority | $500.00 | $0.00 |
| *Filed Date:* 10/26/2013 | | Unsecured | | $500.00 |
| | | Total | $500.00 | $500.00 |
| *Amends Claim No(s):* | | *Amends By Claim No:* | | |

Note: Reclassified By Court Order Dated 05/29/15 (Docket #471); priority claim amount reclassified as general unsecured claim amount.

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 164** | **Creditor:** JAMES H CAMACHO III 3309 S AUSTIN BLVD CICERO IL 60804 | Admin | | |
| | | Secured | | |
| | | Priority | $3,620.00 | $1,670.45 |
| *Filed Date:* 08/08/2013 | | Unsecured | | |
| | | Total | $3,620.00 | $1,670.45 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 194** | **Creditor:** JAMES R MARKEY MD 950 W BERWYN AVE #3 CHICAGO IL 60640 | Admin | | |
| | | Secured | | |
| | | Priority | $12,475.00 | $0.00 |
| *Filed Date:* 07/29/2013 | | Unsecured | $7,313.46 | $19,788.46 |
| | | Total | $19,788.46 | $19,788.46 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Reclassified By Court Order Dated 04/08/15 (Docket #420)

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 94** | **Creditor:** JASCULCA TERMAN AND ASSOCIATES, INC. 730 NORTH FRANKLIN STREET SUITE 510 CHICAGO IL 60654-7221 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* 10/28/2013 | | Unsecured | $1,887.50 | |
| | | Total | $1,887.50 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note:

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 35** | **Creditor:** JASMINE HARPER 10034 S. UNION AVE. CHICAGO IL 60628 | Admin | | |
| | | Secured | | |
| | | Priority | $3,302.00 | $47.23 |
| *Filed Date:* 09/30/2013 | | Unsecured | | |
| | | Total | $3,302.00 | $47.23 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

---

**Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital

| Claim # 160 | Creditor: JOHN O LEWIS III 7128 SO OGLESBY CHICAGO IL 60649 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| **Filed Date:** 08/08/2013 | | Priority | $465.00 | $0.00 |
| | | Unsecured | | |
| | | Total | $465.00 | $0.00 |

**Amends Claim No(s):**   Amended By Claim No:

**Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497)

---

**Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital

| Claim # 82 | Creditor: JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN DAVID W DYKHOUSE, ESQ 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | $8,488.73 | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 10/24/2013 | | Priority | | $0.00 |
| | | Unsecured | $14,340.34 | $0.00 |
| | | Total | $22,829.07 | $0.00 |

**Amends Claim No(s):**   Amended By Claim No:

**Note:** Expunged By Court Order Dated 07/14/15 (Docket #562)

---

**Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital

| Claim # 81 | Creditor: JOHNSON CONTROLS INC C/O WAGNER FALCONER & JUDD LTD 325 N CORPORATE DR STE 100 BROOKFIELD WI 53045 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | $0.00 |
| | | Secured | | $0.00 |
| **Filed Date:** 10/22/2013 | | Priority | | $0.00 |
| | | Unsecured | $6,006.24 | $0.00 |
| | | Total | $6,006.24 | $0.00 |

**Amends Claim No(s):**   Amended By Claim No:

**Note:** Expunged By Court Order Dated 07/14/15 (Docket #562)

---

**Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital

| Claim # 60 | Creditor: JOY ADUGBA 3029 POLLY LANE FLOSSMOOR IL 60422 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| **Filed Date:** 10/11/2013 | | Priority | $7,931.00 | $0.00 |
| | | Unsecured | | |
| | | Total | $7,931.00 | $0.00 |

**Amends Claim No(s):**   Amended By Claim No:

**Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497)

---

**Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital

| Claim # 61 | Creditor: JOY N ADUGBA 3029 POLLY LANE FLOSSMOOR IL 60422 | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | | Admin | | |
| | | Secured | | |
| **Filed Date:** 10/08/2013 | | Priority | $7,931.00 | $0.00 |
| | | Unsecured | | |
| | | Total | $7,931.00 | $0.00 |

**Amends Claim No(s):**   Amended By Claim No:

**Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497)

Case 13-27092    Doc 57    Filed 11/03/15    Entered 11/03/15 12:35:56    Desc Main
Document    Page 27 of 47

BNK01
BNK01006

Page 27 of 47
28-Jul-15    11:19 AM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 170 | Creditor:    JOY N ADUGBA<br>3029 POLLY LANE<br>FLOSSMOOR IL 60422 | Admin | | |
| | | Secured | | |
| | | Priority | $7,931.00 | $252.64 |
| Filed Date:<br>08/08/2013 | | Unsecured | | |
| | | Total | $7,931.00 | $252.64 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 32 | Creditor:    KAREN FELTON<br>16702 SO PARK AVE<br>SOUTH HOLLAND IL 60473 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>09/30/2013 | | Unsecured | $1,085.00 | $0.00 |
| | | Total | $1,085.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 145 | Creditor:    KRANZ INC<br>2200 DEKOVEN AVE<br>RACINE WI 53403 | Admin | $668.69 | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>11/15/2013 | | Unsecured | $2,229.89 | |
| | | Total | $2,898.58 | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 22 | Creditor:    KRIEG DEVAULT LLP<br>C/O MARK BINA<br>30 N LASALLE ST STE 2800<br>CHICAGO IL 60602 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date:<br>08/02/2013 | | Unsecured | $88,128.73 | |
| | | Total | $88,128.73 | |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 15 | Creditor:    LAKIESHA ROBERTSON<br>C/O KLEHR HARRISON HARVEY BRANZBURG LLP<br>ATTN CHARLES ERCOLE, ESQUIRE<br>1835 MARKET ST STE 1400<br>PHILADELPHIA PA 19103 | Admin | | |
| | | Secured | | |
| | | Priority | $1,677.00  (Unliquidated) | $0.00 |
| Filed Date:<br>08/08/2013 | | Unsecured | | |
| | | Total | $1,677.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |
| Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

BNK01
BNK01006

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claim # 14 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: LAKIESHA ROBERTSON ET AL ON BEHALF OF | Admin | | $0.00 |
| | ALL WARN ACT CLAIMANTS | Secured | | $0.00 |
| | C/O KLEHR HARRISON HARVEY BRANZBURG LLP | Priority | $2,000,000.00 (Unliquidated) | $0.00 |
| **Filed Date:** | ATTN CHARLES ERCOLE ESQ 1835 MARKET ST STE 1400 | Unsecured | | $0.00 |
| 08/02/2013 | PHILADELPHIA PA 19103 | Total | $2,000,000.00 (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Expunged By Court Order Dated 06/16/15 (Docket #532)

| Claim # 192 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: LANER MUCHIN LTD | Admin | | |
| | ATTN DEVLIN J SCHOOP | Secured | | |
| | 515 N STATE ST STE 2800 | Priority | | |
| **Filed Date:** | CHICAGO IL 60654 | Unsecured | $7,816.37 | |
| 11/15/2013 | | Total | $7,816.37 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note:

| Claim # 68 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: LAPARIS BRANTLEY | Admin | | |
| | 4220 W CARROLL AVE #1 | Secured | | |
| | CHICAGO IL 60624-1703 | Priority | $889.00 | $54.12 |
| **Filed Date:** | | Unsecured | | |
| 10/15/2013 | | Total | $889.00 | $54.12 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claim # 58 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: LATONYA GREEN | Admin | | |
| | 6127 S WOLCOTT AVE | Secured | | |
| | CHICAGO IL 60636 | Priority | $5,318.00 | $108.44 |
| **Filed Date:** | | Unsecured | $0.00 | |
| 10/11/2013 | | Total | $5,318.00 | $108.44 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claim # 142 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | Creditor: LEBOW & MALECKI CONSULTING INC | Admin | | |
| | C/O MALECKI TASCH & BURNS LLC | Secured | | |
| | ATTN MARTIN TASCH | Priority | $9,000.00 | $0.00 |
| **Filed Date:** | 1001 WARRENVILLE RD STE 500 LISLE IL 60532-4306 | Unsecured | | $9,000.00 |
| 11/15/2013 | | Total | $9,000.00 | $9,000.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |

Note: Reclassified By Court Order Dated 05/19/15 (Docket #475); priority claim amount reclassified as general unsecured claim amount.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 188**<br><br>**Filed Date:**<br>10/01/2013 | **Creditor:** LEWIS PAPER INTERNATIONAL INC<br>C/O BATES & ASSOCIATES INC<br>PO BOX 465100<br>AURORA CO 80046 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | $4,166.05 | |
| | | Total | $4,166.05 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Potential discrepancy on the face of the claim | | | | |

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 209**<br><br>**Filed Date:**<br>02/25/2014 | **Creditor:** LIFELINE AMBULANCE, LLC<br>ATTN: JOHN HERLIHY<br>3737 CHASE AVE<br>SKOKIE IL 60076-4008 | Admin | $55,501.00 | $0.00 |
| | | Secured | | |
| | | Priority | | |
| | | Unsecured | | $55,501.00 |
| | | Total | $55,501.00 | $55,501.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Reclassified By Court Order Dated 06/03/15 (Docket #507) | | | | |

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 156**<br><br>**Filed Date:**<br>08/08/2013 | **Creditor:** MAE RUTHIE PRADEL<br>2727 W WILCOX<br>CHICAGO IL 60612 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| | | Unsecured | $5,000.00 | $0.00 |
| | | Total | $5,000.00 | $0.00 |
| *Amends Claim No(s):* 168 | | *Amended By Claim No:* | | |
| **Note:** Expunged By Court Order Dated 06/16/15 (Docket #533) | | | | |

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 168**<br><br>**Filed Date:**<br>08/08/2013 | **Creditor:** MAE RUTHIE PRADEL<br>2727 W WILCOX<br>CHICAGO IL 60612 | Admin | | |
| | | Secured | | |
| | | Priority | $1,378.62 | $741.23 |
| | | Unsecured | | |
| | | Total | $1,378.62 | $741.23 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 156 | | |
| **Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 33**<br><br>**Filed Date:**<br>09/30/2013 | **Creditor:** MANUEL AMPO<br>4332 N ST LOUIS AVE<br>CHICAGO IL 60618 | Admin | | |
| | | Secured | | |
| | | Priority | $3,426.00 | $240.00 |
| | | Unsecured | | |
| | | Total | $3,426.00 | $240.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

---

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 42 | Creditor:  MARGARITA IVANOVA | Admin | | |
| | 7435 W FULLERTON AVE | Secured | | |
| | APT 2S | Priority | $5,032.00 | $270.37 |
| Filed Date: | ELMWOOD IL 60707 | Unsecured | | |
| 10/03/2013 | | Total | $5,032.00 | $270.37 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

---

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 53 | Creditor:  MARILYN ROTHSCHILD | Admin | | |
| | 1260 CAVELL AVE | Secured | | |
| | HIGHLAND PARK IL 60035 | Priority | $2,591.80 | $392.40 |
| Filed Date: | | Unsecured | | |
| 10/08/2013 | | Total | $2,591.80 | $392.40 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

---

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 80 | Creditor:  MARKETING SOLUTIONS ADVANTAGE | Admin | $517.91 | |
| | 17116 TAPPER STREET | Secured | | |
| | SUITE 7000/SOUTH BUILDING | Priority | | |
| Filed Date: | LOWELL IN 46356 | Unsecured | | $517.91 |
| 10/21/2013 | | Total | $517.91 | $517.91 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Reclassified By Court Order Dated 06/03/15 (Docket #506)

---

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 185 | Creditor:  MARSHA H ROSE | Admin | | |
| | 4746 S PRAIRIE AVE 3 SOUTH | Secured | | |
| | CHICAGO IL 60615 | Priority | $66.02 | $0.00 |
| Filed Date: | | Unsecured | | |
| 09/11/2013 | | Total | $66.02 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497)

---

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 163 | Creditor:  MARY T BYRNES | Admin | | |
| | 34 ABBEY SPRINGS DR | Secured | | |
| | FONTANA WI 53121 | Priority | | |
| Filed Date: | | Unsecured | $1,800.00 | |
| 08/08/2013 | | Total | $1,800.00 | |
| | Amends Claim No(s): | Amended By Claim No: | | |

Note:

Case 13-27092   Doc 57   Filed 11/03/15   Entered 11/03/15 12:35:56   Desc Main
Document   Page 31 of 47

BNK01
BNK01006

Page  31   of   47
28-Jul-15   11:19 AM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 16 | Creditor: MAXIM HEALTHCARE SERVICES INC DBA | Admin | | |
| | MAXIM STAFFING SOLUTIONS | Secured | | |
| | C/O STINSON MORRISON HECKER LLP | Priority | | |
| Filed Date: | ATTN DARRELLW CLARK, ESQ | Unsecured | $10,138.37 | |
| 08/20/2013 | 1775 PENNSYLVANIA AVE NW STE 800 | Total | $10,138.37 | |
| | WASHINGTON DC 20006 | | | |

*Amends Claim No(s):* | *Amended By Claim No:*

*Note:*

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 179 | Creditor: MCMASTER-CARR SUPPLY COMPANY | Admin | | |
| | PO BOX 4355 | Secured | | |
| | CHICAGO IL 60680 | Priority | | |
| Filed Date: | | Unsecured | $203.11 | |
| 08/05/2013 | | Total | $203.11 | |

*Amends Claim No(s):* | *Amended By Claim No:*

*Note:*

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 38 | Creditor: MEDLINE INDUSTRIES | Admin | $3,226.06 | |
| | ATTN ANNE KISHA, BANKRUPTCY ANALYST | Secured | | |
| | ONE MEDLINE PL | Priority | | |
| Filed Date: | MUNDELEIN IL 60060 | Unsecured | $16,486.29 | |
| 10/01/2013 | | Total | $19,712.35 | |

*Amends Claim No(s):* | *Amended By Claim No:*

*Note:*

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 124 | Creditor: MERCY HOSPITAL & MEDICAL CENTER | Admin | $12,578.00 | |
| | ATTN: FINANCE DEPARTMENT, ROOM B500 | Secured | | |
| | 2525 S. MICHIGAN AVENUE | Priority | | |
| Filed Date: | CHICAGO IL 60616 | Unsecured | | $12,578.00 |
| 11/13/2013 | | Total | $12,578.00 | $12,578.00 |

*Amends Claim No(s):* | *Amended By Claim No:*

*Note:*  Reclassified By Court Order Dated 06/03/15 (Docket #508)

| | Claimed Debtor: Garfield Kidney Center, LLC | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 3 | Creditor: METRO MEDICAL | Admin | | $0.00 |
| | ATTN PRISCILLA HOBBS | Secured | | $0.00 |
| | 200 CUMBERLAND BEND | Priority | | $0.00 |
| Filed Date: | NASHVILLE TN 37228 | Unsecured | $102,844.75 | $0.00 |
| 07/12/2013 | | Total | $102,844.75 | $0.00 |

*Amends Claim No(s):* | *Amended By Claim No:*  232

*Note:*  Expunged By Court Order Dated 06/03/15 (Docket #502)

Case 13-27092   Doc 57   Filed 11/03/15   Entered 11/03/15 12:35:56   Desc Main
Document     Page 32 of 47

BNK01
BNK01006

Page  32   of   47
28-Jul-15   11:19 AM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 31** | *Claimed Debtor:* | **Garfield Kidney Center, LLC** | | | |
| | *Creditor:* | METRO MEDICAL | Admin | | |
| | | ATTN PRISCILLA HOBBS | Secured | | |
| | | 200 CUMBERLAND BEND | Priority | | |
| *Filed Date:* | | NASHVILLE TN 37228 | Unsecured | $86,791.12 | |
| 09/28/2013 | | | Total | $86,791.12 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | 232 | |
| **Note:** | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 232** | *Claimed Debtor:* | **Garfield Kidney Center, LLC** | | | |
| | *Creditor:* | METRO MEDICAL SUPPLY INC | Admin | | |
| | | ATTN PRISCILLA HOBBS | Secured | | |
| | | 200 CUMBERLAND BEND | Priority | | |
| *Filed Date:* | | NASHVILLE TN 37228 | Unsecured | $84,670.72 | |
| 06/05/2015 | | | Total | $84,670.72 | |
| | *Amends Claim No(s):* 3, 31 | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 204** | *Claimed Debtor:* | **West Side Community Hospital Inc. dba Sacred Heart Hospital** | | | |
| | *Creditor:* | METROPOLITAN WATER RECLAMATION DISTRICT OF | Admin | | |
| | | GREATER CHICAGO | Secured | | |
| | | 100 E ERIE ST RM 301 | Priority | | |
| *Filed Date:* | | CHICAGO IL 60611-3154 | Unsecured | $3,406.21 | |
| 12/27/2013 | | | Total | $3,406.21 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 210** | *Claimed Debtor:* | **West Side Community Hospital Inc. dba Sacred Heart Hospital** | | | |
| | *Creditor:* | MICHAEL APPLEGATE | Admin | | |
| | | 433 E GREENFIELD AVE | Secured | | |
| | | LOMBARD IL 60148-1826 | Priority | | |
| *Filed Date:* | | | Unsecured | $211,569.00 | |
| 03/06/2014 | | | Total | $211,569.00 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 67** | *Claimed Debtor:* | **West Side Community Hospital Inc. dba Sacred Heart Hospital** | | | |
| | *Creditor:* | MICHELE HARDY-STEWART | Admin | | |
| | | 7843 S PAXTON AVE | Secured | $958.00 | $0.00 |
| | | CHICAGO IL 60649 | Priority | $958.00 | $0.00 |
| *Filed Date:* | | | Unsecured | | |
| 10/15/2013 | | | Total | $1,916.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
### Claims Register Report
#### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 172** | Creditor: MICHELLE COLLIER 6424 S PEORIA CHICAGO IL 60621 | Admin | | |
| | | Secured | | |
| *Filed Date:* | | Priority | $800.00 | $0.00 |
| 08/08/2013 | | Unsecured | | |
| | | Total | $800.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 92** | Creditor: MICHELLE GARITI 1632 S CRESCENT AVE PARK RIDGE IL 60068 | Admin | | |
| | | Secured | | |
| *Filed Date:* | | Priority | $6,031.00 | $410.00 |
| 10/28/2013 | | Unsecured | | |
| | | Total | $6,031.00 | $410.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 171** | Creditor: MILDRED ANDERSON 6139 S ADA ST CHICAGO IL 60636 | Admin | | |
| | | Secured | | |
| *Filed Date:* | | Priority | $1,200.00 | $815.86 |
| 08/08/2013 | | Unsecured | | |
| | | Total | $1,200.00 | $815.86 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 65** | Creditor: NANCY EZELL 1625 N CICERO 2ND FL CHICAGO IL 60639 | Admin | $403.00 | $0.00 |
| | | Secured | | |
| *Filed Date:* | | Priority | | $0.00 |
| 10/15/2013 | | Unsecured | | |
| | | Total | $403.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 75** | Creditor: NOEMI VELGARA C/O THOMAS V. CANEPA 415 N LASALLE ST, STE 401 CHICAGO IL 60654 | Admin | | |
| | | Secured | | |
| *Filed Date:* | | Priority | $18,747.30 | $6,280.00 |
| 10/18/2013 | | Unsecured | | $12,467.30 |
| | | Total | $18,747.30 | $18,747.30 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Amount Modified and Reclassified By Court Order Dated 06/03/15 (Docket #505)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 196** | Creditor:  NORTHWEST ANESTHESIOLOGIST SC | Admin | | |
| | ATTN JANG SOO KIM, MD | Secured | | |
| | 3707 PEBBLE BEACH RD | Priority | $12,475.00 | $0.00 |
| | NORTHBROOK IL 60062 | Unsecured | $6,198.08 | $18,673.08 |
| *Filed Date:* 07/29/2013 | | Total | $18,673.08 | $18,673.08 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Reclassified By Court Order Dated 04/08/15 (Docket #420)

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 95** | Creditor:  OLYMPUS CORPORATION OF THE AMERICAS | Admin | | |
| | CREDIT RISK MANAGEMENT DEPARTMENT - MSG | Secured | | |
| | 3500 CORPORATE PARKWAY | Priority | | |
| | CENTER VALLEY PA 18034 | Unsecured | $8,068.35 | |
| *Filed Date:* 10/29/2013 | | Total | $8,068.35 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 41** | Creditor:  ORTHO PRO LLC | Admin | | |
| | 3939 S WASATCH BLVD STE 9 | Secured | | |
| | SALT LAKE CITY UT 84124-2224 | Priority | | |
| | | Unsecured | $25,916.00 | |
| *Filed Date:* 10/01/2013 | | Total | $25,916.00 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 8** | Creditor:  OTIS ELEVATOR COMPANY ET AL | Admin | | |
| | ATTN TREASURY SERVICES-CREDIT/COLLECTIONS | Secured | | |
| | 1 FARM SPRINGS 1ST FL | Priority | | |
| | FARMINGTON CT 06032 | Unsecured | $7,150.36 | |
| *Filed Date:* 07/22/2013 | | Total | $7,150.36 | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| Claimed Debtor: | West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 195** | Creditor:  OTTO H ESPINAL | Admin | | |
| | 2446 SARAH ST | Secured | | |
| | FRANKLIN PARK IL 60131 | Priority | $2,375.04 | $189.90 |
| | | Unsecured | | |
| *Filed Date:* 07/29/2013 | | Total | $2,375.04 | $189.90 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

Case 13-27092   Doc 57   Filed 11/03/15   Entered 11/03/15 12:35:56   Desc Main
Document   Page 35 of 47

BNK01
BNK01006

Page  35   of   47
28-Jul-15   11:19 AM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: Superior Home Health, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 135 | Creditor: | PARK PLACE LLC | Admin | | $0.00 |
| | | C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | Secured | | $0.00 |
| | | ATTN KIMBERLY J ROBINSON | Priority | | $0.00 |
| | | 200 W MADISON ST STE 3900 | Unsecured | Unliquidated | $0.00 |
| Filed Date: | | CHICAGO IL 60606 | Total | Unliquidated | $0.00 |
| 11/15/2013 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Settlement Ordered 01/28/15 (Docket #385); claim disallowed in its entirety (see Claims 131-133).

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 151 | Creditor: | PIRAMAL CRITICAL CARE INC | Admin | | |
| | | PO BOX 21170 | Secured | | |
| | | LEHIGH VALLEY PA 18002-1170 | Priority | | |
| Filed Date: | | | Unsecured | $2,372.88 | |
| 08/06/2013 | | | Total | $2,372.88 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 130 | Creditor: | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | Admin | | |
| | | C/O PITNEY BOWES INC | Secured | | |
| | | ATTN RECOVERY DEPT | Priority | | |
| | | 27 WATERVIEW DR | Unsecured | $7,690.05  (Unliquidated) | |
| Filed Date: | | SHELTON CT 06484-4361 | Total | $7,690.05  (Unliquidated) | |
| 11/15/2013 | | | | | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 197 | Creditor: | PITNEY BOWES INC | Admin | | $0.00 |
| | | 4901 BELFORT RD STE 120 | Secured | | $0.00 |
| | | JACKSONVILLE FL 32256 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $500.00 | $0.00 |
| 11/26/2013 | | | Total | $500.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Deemed Disallowed by Court Order Dated 06/16/2015 (Docket #533)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 199 | Creditor: | PITNEY BOWES INC | Admin | | $0.00 |
| | | 4901 BELFORT RD STE 120 | Secured | | $0.00 |
| | | JACKSONVILLE FL 32256 | Priority | | $0.00 |
| Filed Date: | | | Unsecured | $500.00 | $0.00 |
| 12/02/2013 | | | Total | $500.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:  Deemed Disallowed by Court Order Dated 06/16/2015 (Docket #533)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | *Claimed Debtor:* West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 125** | *Creditor:*  PORTAL HEALTHCARE SOLUTIONS LLC | | Admin | | |
| | C/O HOGAN LOVELLS US LLP | | Secured | | |
| | ATTN KHANG V TRAN | | Priority | | |
| *Filed Date:* | 555 THIRTEENTH ST NW | | Unsecured | $108,743.84 | |
| 11/13/2013 | WASHINGTON  DC 20004 | | Total | $108,743.84 | |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** | | | | | |

| | *Claimed Debtor:* West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 29** | *Creditor:*  POWER COM CORPORATION | | Admin | | $0.00 |
| | 709 ROSE ROAD | | Secured | Unliquidated | $0.00 |
| | LAKE ZURICH IL 60047 | | Priority | $1,200.00 | $0.00 |
| *Filed Date:* | | | Unsecured | $1,200.00 | $1,200.00 |
| 09/28/2013 | | | Total | $2,400.00  (Unliquidated) | $1,200.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Reclassified By Court Order Dated 05/19/15 (Docket #472); priority claim amount reclassified as general unsecured claim amount. | | | | | |

| | *Claimed Debtor:* West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 105** | *Creditor:*  QUINOLA MCCULLOUGH | | Admin | | |
| | 1506 SAINT CHARLES RD | | Secured | | |
| | MAYWOOD IL 60153 | | Priority | $2,251.00 | $0.00 |
| *Filed Date:* | | | Unsecured | | |
| 11/04/2013 | | | Total | $2,251.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | | |

| | *Claimed Debtor:* West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 17** | *Creditor:*  RICO VELACRUZ | | Admin | | |
| | C/O KLEHR HARRISON HARVEY BRANZBURG LLP | | Secured | | |
| | ATTN CHARLES ERCOLE, ESQ | | Priority | $4,368.00  (Unliquidated) | $0.00 |
| *Filed Date:* | 1835 MARKET ST STE 1400 | | Unsecured | | |
| 08/22/2013 | PHILADELPHIA PA 19103 | | Total | $4,368.00  (Unliquidated) | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | | |

| | *Claimed Debtor:* West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 40** | *Creditor:*  RICO VELACRUZ | | Admin | | |
| | 9010 105TH PLACE | | Secured | | |
| | ST JOHN IN 46373 | | Priority | $1,428.00 | $0.00 |
| *Filed Date:* | | | Unsecured | $0.00 | $0.00 |
| 10/01/2013 | | | Total | $1,428.00 | $0.00 |
| | *Amends Claim No(s):* | | *Amended By Claim No:* | | |
| **Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 109 | Creditor: ROSA QUITO 4406 W. 55TH ST CHICAGO IL 60632 | Admin | | |
| | | Secured | | |
| | | Priority | $4,976.00 | $1,739.06 |
| Filed Date: | | Unsecured | | |
| 11/06/2013 | | Total | $4,976.00 | $1,739.06 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 63 | Creditor: ROY PAYAWAL 777 CAMBRIDGE DRIVE BURR RIDGE IL 60527 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | $12,475.00 | $0.00 |
| Filed Date: | | Unsecured | $107,895.00  (Unliquidated) | $0.00 |
| 10/15/2013 | | Total | $120,370.00  (Unliquidated) | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Expunged By Court Order Dated 07/07/15 (Docket #559)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 30 | Creditor: RPS IMAGING 1815 WASHINGTON STREET MICHIGAN CITY IN 46360 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| Filed Date: | | Unsecured | $1,200.00 | |
| 09/28/2013 | | Total | $1,200.00 | |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note:

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 162 | Creditor: SAFIYAH RAWLS 703 S CLAREMONT AVE CHICAGO IL 60612 | Admin | | |
| | | Secured | | |
| | | Priority | $1,502.13 | $216.00 |
| Filed Date: | | Unsecured | | |
| 08/08/2013 | | Total | $1,502.13 | $216.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| Claim # 101 | Creditor: SANTOS ALMAGUER 5119 W 25TH PLACE CICERO IL 60804 | Admin | | |
| | | Secured | | |
| | | Priority | $2,409.00 | $0.00 |
| Filed Date: | | Unsecured | | |
| 11/02/2013 | | Total | $2,409.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | |

Note: Amount Modified by Court Order Dated 06/02/15 (Docket #497)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 25** | Creditor: SHAMROCK SCIENTIFIC SPECIALTY | Admin | | |
| | 34 DAVIS DR | Secured | Unliquidated | |
| | PO BOX 143 | Priority | | |
| | BELLWOOD IL 60104 | Unsecured | $1,720.97 | |
| **Filed Date:** | | Total | $1,720.97  (Unliquidated) | |
| 09/25/2013 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Potential discrepancy on the face of the claim

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 51** | Creditor: SHERELL LEE | Admin | | |
| | 9725 MICHIGAN | Secured | | |
| | CHICAGO IL 60628 | Priority | | |
| | | Unsecured | $2,380.00 | $0.00 |
| **Filed Date:** | | Total | $2,380.00 | $0.00 |
| 10/08/2013 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 166** | Creditor: SHERELL LEE | Admin | | |
| | 9725 S MICHIGAN | Secured | | |
| | CHICAGO IL 60628 | Priority | $2,605.54 | $62.02 |
| | | Unsecured | | |
| **Filed Date:** | | Total | $2,605.54 | $62.02 |
| 08/08/2013 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 147** | Creditor: SHERINA SISSON, INDEPENDENT ADMIN OF THE | Admin | | |
| | ESTATE OF ETHEL CAMPBELL | Secured | | |
| | C/O THE LAW OFFICES OF MICHAEL J GRAVLIN LLC | Priority | | |
| | 134 N LASALLE ST STE 2020 | Unsecured | $85,000.00 | |
| **Filed Date:** | CHICAGO IL 60602 | Total | $85,000.00 | |
| 08/30/2013 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 184** | Creditor: SHERINA SISSON, INDEPENDENT ADMIN OF THE | Admin | | $0.00 |
| | ESTATE OF ETHEL CAMPBELL | Secured | | $0.00 |
| | C/O THE LAW OFFICES OF MICHAEL J GRAVLIN LLC | Priority | | $0.00 |
| | 134 N LASALLE ST STE 2020 | Unsecured | $85,000.00 | $0.00 |
| **Filed Date:** | CHICAGO IL 60602 | Total | $85,000.00 | $0.00 |
| 08/30/2013 | | | | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Expunged By Court Order Dated 06/16/15 (Docket #533)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 143** | Creditor: SIEMENS HEALTHCARE DIAGNOSTICS INC ATTN CAROLYN MILLER 500 GBC DRIVE MAILSTOP 802 NEWARK DE 19702 | Admin | $9,420.95 | $7,145.95 |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 11/15/2013 | | Unsecured | $81,875.65 | $84,150.05 |
| | | Total | $91,296.60 | $91,296.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

*Note:* Amount Modified by Court Order Dated 06/03/15 (Docket #506)

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 144** | Creditor: SIEMENS MEDICAL SOLUTIONS ATTN CAROLYN MILLER 500 GBC DRIVE MAILSTOP 802 NEWARK DE 19702 | Admin | | |
| | | Secured | | |
| | | Priority | $2,554.34 | $0.00 |
| **Filed Date:** 11/15/2013 | | Unsecured | | $2,554.34 |
| | | Total | $2,554.34 | $2,554.34 |
| Amends Claim No(s): | | Amended By Claim No: | | |

*Note:* Reclassified By Court Order Dated 05/19/15 (Docket #476); priority claim amount reclassified as general unsecured claim amount.

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 178** | Creditor: SIEMENS WATER TECHNOLOGIES LLC 10 TECHNOLOGY DR LOWELL MA 01851 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 07/31/2013 | | Unsecured | $1,214.00 | |
| | | Total | $1,214.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | |

*Note:*

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 69** | Creditor: SOLANA SURGICAL LLC 1023 CHERRY RD MEMPHIS TN 38117-5423 | Admin | $2,825.00 | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** 10/16/2013 | | Unsecured | | $2,825.00 |
| | | Total | $2,825.00 | $2,825.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

*Note:* Reclassified By Court Order Dated 06/03/15 (Docket #506)

| Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 187** | Creditor: SOLANA SURGICAL LLC 6363 POPLAR AVE STE 312 MEMPHIS TN 38119 | Admin | | $0.00 |
| | | Secured | | $0.00 |
| | | Priority | | $0.00 |
| **Filed Date:** 09/17/2013 | | Unsecured | $2,825.00 | $0.00 |
| | | Total | $2,825.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | |

*Note:* Expunged By Court Order Dated 06/16/15 (Docket #533)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 34** | Creditor:  STAN A HUBER CONSULTANTS INC.<br>200 NORTH CEDAR ROAD<br>NEW LENOX IL 60451 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $1,215.00 | |
| 09/30/2013 | | Total | $1,215.00 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 177** | Creditor:  STRYKER INSTRUMENTS, A DIVISION OF STRYKER CORP<br>C/O PURKEY & ASSOCIATES PLC<br>ATTN LORI L PURKEY<br>2251 E PARIS AVE SE STE B<br>GRAND RAPIDS MI 49546 | Admin | $4,642.59 | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $6,954.04 | |
| 08/02/2013 | | Total | $11,596.63 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 176** | Creditor:  STRYKER MEDICAL, A DIVISON OF STRYKER CORPORATION<br>C/O PURKEY & ASSOCIATES PLC<br>ATTN LORI L PURKEY<br>5050 CASCADE RD SE STE 1<br>GRAND RAPIDS MI 49546-3707 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $8,661.84 | |
| 08/02/2013 | | Total | $8,661.84 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 91** | Creditor:  TAMIA JONES<br>5350 S SEELEY<br>CHICAGO IL 60609 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $4,119.00 | $165.42 |
| 10/28/2013 | | Total | $4,119.00 | $165.42 |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note:  Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 46** | Creditor:  TETRA MEDICAL SUPPLY CORP<br>6364 W GROSS POINT RD<br>NILES IL 60714 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| **Filed Date:** | | Unsecured | $423.42 | |
| 10/04/2013 | | Total | $423.42 | |
| | Amends Claim No(s): | Amended By Claim No: | | |
| Note: | | | | |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 47** | Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital** | | | |
| | Creditor: THAYON GREEN | Admin | | |
| | 7340 S MORGAN | Secured | | |
| | CHICAGO IL 60621 | Priority | | |
| *Filed Date:* | | Unsecured | $403.00 | $0.00 |
| 10/07/2013 | | Total | $403.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 186** | Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital** | | | |
| | Creditor: THERAPISTS ON DEMAND INC | Admin | | |
| | ATTN LYNDA WEAVER | Secured | | |
| | 525 S 4TH ST STE 254 | Priority | | |
| *Filed Date:* | PHILADELPHIA PA 19147-1573 | Unsecured | $12,244.25 | |
| 08/06/2013 | | Total | $12,244.25 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 57** | Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital** | | | |
| | Creditor: THERESA RYAN | Admin | | |
| | 5414 W CRYSTAL | Secured | | |
| | CHICAGO IL 60651 | Priority | $1,033.00 | $0.00 |
| *Filed Date:* | | Unsecured | | |
| 10/11/2013 | | Total | $1,033.00 | $0.00 |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** Amount Modified by Court Order Dated 06/02/15 (Docket #497) | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 7** | Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital** | | | |
| | Creditor: TRIAD ISOTOPES INC | Admin | | |
| | 4205 VINELAND RD STE L1 | Secured | | |
| | ORLANDO FL 32811 | Priority | | |
| *Filed Date:* | | Unsecured | $3,907.98 | |
| 07/19/2013 | | Total | $3,907.98 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** | | | | |

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 39** | Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital** | | | |
| | Creditor: TRI-ANIM HEALTH SERVICES INC | Admin | | |
| | PO BOX 8023 | Secured | | |
| | DUBLIN OH 43016 | Priority | | |
| *Filed Date:* | | Unsecured | $735.12 | |
| 10/01/2013 | | Total | $735.12 | |
| | *Amends Claim No(s):* | *Amended By Claim No:* | | |
| **Note:** | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita
General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 213 | Creditor: | TRIMED INC | Admin | $820.00 | $0.00 |
| | | ATTN DAVID MEDOFF | Secured | | $0.00 |
| | | 27533 AVENUE HOPKINS | Priority | | $0.00 |
| Filed Date: | | SANTA CLARITA CA 91355 | Unsecured | | $0.00 |
| 09/08/2014 | | | Total | $820.00 | $0.00 |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note: Reclassified By Court Order Dated 06/03/15 (Docket #506); Deemed Disallowed by Court Order Dated 06/16/2015 (Docket #533)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 78 | Creditor: | UNITED RADIO COMMUNICATIONS | Admin | | |
| | | 9200 SOUTH OKETO AVENUE | Secured | | |
| | | BRIDGEVIEW IL 60455 | Priority | | |
| Filed Date: | | | Unsecured | $1,644.81 | |
| 10/19/2013 | | | Total | $1,644.81 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: Garfield Kidney Center, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 26 | Creditor: | UNITED STATES PLASTIC CORP | Admin | | |
| | | 1390 NEUBRECHT RD | Secured | | |
| | | LIMA OH 45801 | Priority | | |
| Filed Date: | | | Unsecured | $634.67 | |
| 09/25/2013 | | | Total | $634.67 | |
| | Amends Claim No(s): | | Amended By Claim No: | | |

Note:

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 205 | Creditor: | US DEPARTMENT OF HEALTH AND HUMAN SERVICES | Admin | Unliquidated | |
| | | CENTERS FOR MEDICARE & MEDICAID SERVICES | Secured | $14,773,174.04  (Unliquidated) | |
| | | C/O OFFICE OF THE GENERAL COUNSEL REGION V | Priority | | |
| Filed Date: | | ATTN DEBORAH MORGAN ASST REGIONAL COUNSEL | Unsecured | | |
| 12/27/2013 | | 233 N MICHIGAN AVE STE 700 | Total | $14,773,174.04  (Unliquidated) | |
| | | CHICAGO IL 60601 | | | |
| | Amends Claim No(s): | | Amended By Claim No:  231 | | |

Note: Potential discrepancy on the face of the claim

| | Claimed Debtor: Garfield Kidney Center, LLC | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| Claim # 206 | Creditor: | US DEPARTMENT OF HEALTH AND HUMAN SERVICES | Admin | Unliquidated | |
| | | CENTERS FOR MEDICARE & MEDICAID SERVICES | Secured | Unliquidated | |
| | | C/O OFFICE OF THE GENERAL COUNSEL REGION V | Priority | | |
| Filed Date: | | ATTN DEBORAH MORGAN ASST REGIONAL COUNSEL | Unsecured | | |
| 12/27/2013 | | 233 N MICHIGAN AVE STE 700 | Total | Unliquidated | |
| | | CHICAGO IL 60601 | | | |
| | Amends Claim No(s): | | Amended By Claim No:  230 | | |

Note: Potential discrepancy on the face of the claim

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: **Superior Home Health, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 207** | | Admin | Unliquidated | |
| | Creditor: US DEPARTMENT OF HEALTH AND HUMAN SERVICES | Secured | $22,316.54 | |
| | CENTERS FOR MEDICARE & MEDICAID SERVICES | Priority | | |
| | C/O OFFICE OF THE GENERAL COUNSEL REGION V | | | |
| **Filed Date:** | ATTN DEBORAH MORGAN ASST REGIONAL COUNSEL | Unsecured | | |
| 12/27/2013 | 233 N MICHIGAN AVE STE 700 | | | |
| | CHICAGO IL 60601 | Total | $22,316.54  (Unliquidated) | |
| | Amends Claim No(s): | Amended By Claim No: 229 | | |
| Note:  Potential discrepancy on the face of the claim | | | | |

| | Claimed Debtor: **Superior Home Health, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 229** | | Admin | | |
| | Creditor: US DEPARTMENT OF HEALTH AND HUMAN SERVICES | Secured | | |
| | CENTERS FOR MEDICARE & MEDICAID SERVICES | Priority | | |
| | C/O OFFICE OF THE GENERAL COUNSEL REGION V | | | |
| **Filed Date:** | ATTN DEBORAH MORGAN ASSISTANT REGIONAL COUNSEL | Unsecured | $0.00 | |
| 05/08/2015 | 233 N MICHIGAN AVE STE 700 | | | |
| | CHICAGO IL 60601 | Total | $0.00 | |
| | Amends Claim No(s): 207 | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: **Garfield Kidney Center, LLC** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 230** | | Admin | | |
| | Creditor: US DEPARTMENT OF HEALTH AND HUMAN SERVICES | Secured | | |
| | CENTERS FOR MEDICARE & MEDICAID SERVICES | Priority | | |
| | C/O OFFICE OF THE GENERAL COUNSEL REGION V | | | |
| **Filed Date:** | ATTN DEBORAH MORGAN ASSISTANT REGIONAL COUNSEL | Unsecured | $0.00 | |
| 05/08/2015 | 233 N MICHIGAN AVE STE 700 | | | |
| | CHICAGO IL 60601 | Total | $0.00 | |
| | Amends Claim No(s): 206 | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 231** | | Admin | | |
| | Creditor: US DEPARTMENT OF HEALTH AND HUMAN SERVICES | Secured | $0.00 | |
| | CENTERS FOR MEDICARE & MEDICAID SERVICES | Priority | | |
| | C/O OFFICE OF THE GENERAL COUNSEL REGION V | | | |
| **Filed Date:** | ATTN DEBORAH MORGAN ASSISTANT REGIONAL COUNSEL | Unsecured | $31,514,567.01 | |
| 05/08/2015 | 233 N MICHIGAN AVE STE 700 | | | |
| | CHICAGO IL 60601 | Total | $31,514,567.01 | |
| | Amends Claim No(s): 205 | Amended By Claim No: | | |
| Note: | | | | |

| | Claimed Debtor: **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 175** | | Admin | | $0.00 |
| | Creditor: VANESSA NELSON | Secured | | $0.00 |
| | 3473 S. KING DRIVE | Priority | | $0.00 |
| | UNIT 179 | | | |
| **Filed Date:** | CHICAGO IL 60616 | Unsecured | $50,000.00 | $0.00 |
| 08/15/2013 | | | | |
| | | Total | $50,000.00 | $0.00 |
| | Amends Claim No(s): | Amended By Claim No: 218 | | |
| Note:  Expunged By Court Order Dated 06/16/15 (Docket #533) | | | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 218** | Creditor:   VANESSA NELSON  3473 S. KING DRIVE  UNIT 179  CHICAGO IL 60616 | Admin | | |
| | | Secured | $50,000.00 | $0.00 |
| | | Priority | | |
| *Filed Date:* | | Unsecured | | $25,000.00 |
| 11/05/2014 | | Total | $50,000.00 | $25,000.00 |
| *Amends Claim No(s):* 175 | | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 06/30/15 (Docket #556)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 66** | Creditor:   VICTOR PETERS  517 N RIDGEWAY  CHICAGO IL 60624 | Admin | | |
| | | Secured | Unliquidated | |
| | | Priority | $3,313.00 | $0.00 |
| *Filed Date:* | | Unsecured | | |
| 10/15/2013 | | Total | $3,313.00  (Unliquidated) | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 155** | Creditor:   VICTOR PETERS  517 N RIDGEWAY 3RD FL  CHICAGO IL 60624 | Admin | | |
| | | Secured | | |
| | | Priority | $2,000.00 | $0.00 |
| *Filed Date:* | | Unsecured | | |
| 08/08/2013 | | Total | $2,000.00 | $0.00 |
| *Amends Claim No(s):* | | *Amended By Claim No:* 157 | | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 157** | Creditor:   VICTOR PETERS  517 N RIDGEWAY 3FL  CHICAGO IL 60624 | Admin | | |
| | | Secured | | |
| | | Priority | $3,200.00 | $579.83 |
| *Filed Date:* | | Unsecured | | |
| 08/08/2013 | | Total | $3,200.00 | $579.83 |
| *Amends Claim No(s):* 155 | | *Amended By Claim No:* | | |

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)

| | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| **Claim # 112** | Creditor:   VICTORIA POLLARDS  C/O DAVID G PRIBY PC  325 N MILWAUKEE AVE STE 201  LIBERTYVILLE IL 60048-2285 | Admin | | |
| | | Secured | | |
| | | Priority | | |
| *Filed Date:* | | Unsecured | Unliquidated | |
| 11/09/2013 | | Total | Unliquidated | |
| *Amends Claim No(s):* | | *Amended By Claim No:* | | |

*Note:*

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| Claim # 108 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | VITTORIO GUERRIERO MD C/O KARL A SZYMANSKI 1 COURT PLACE #100 ROCKFORD IL 61101 | Admin | | |
| | | | Secured | | |
| Filed Date: | | | Priority | | |
| 11/05/2013 | | | Unsecured | Unliquidated | |
| | | | Total | Unliquidated | |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note:

| Claim # 150 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | W W GRAINGER INC ATTN SPECIAL COLLECTIONS DEPT MES17801868365 7300 N MELVINA NILES IL 60714 | Admin | | |
| | | | Secured | | |
| Filed Date: | | | Priority | | |
| 09/25/2013 | | | Unsecured | $14,204.00 | |
| | | | Total | $14,204.00 | |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note:

| Claim # 183 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | W W GRAINGER INC ATTN SPECIAL COLLECTIONS DEPT MES17801868365 7300 N MELVINA NILES IL 60714 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 08/26/2013 | | | Unsecured | $14,204.00 | $0.00 |
| | | | Total | $14,204.00 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 06/16/15 (Docket #533)

| Claim # 191 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | WASTE MANAGEMENT C/O RMC 2625 W GRANDVIEW RD STE 150 PHOENIX AZ 85023 | Admin | | |
| | | | Secured | | |
| Filed Date: | | | Priority | | |
| 11/14/2013 | | | Unsecured | $3,469.78 | |
| | | | Total | $3,469.78 | |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note:

| Claim # 11 | Claimed Debtor: West Side Community Hospital Inc. dba Sacred Heart Hospital | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| | Creditor: | WELLS FARGO FINANCIAL LEASING INC 800 WALNUT ST MAC N0005-055 DES MOINES IA 50309 | Admin | | $0.00 |
| | | | Secured | | $0.00 |
| Filed Date: | | | Priority | | $0.00 |
| 07/17/2013 | | | Unsecured | $31,522.93 | $0.00 |
| | | | Total | $31,522.93 | $0.00 |
| Amends Claim No(s): | | Amended By Claim No: | | | |

Note: Expunged By Court Order Dated 07/14/15 (Docket #562)

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital | | | |
| **Claim # 132** | **Creditor:** | Admin | | |
| | WEST SIDE COMMUNITY HOSPITAL LIMITED PARTNERSHIP | Secured | | |
| | C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | Priority | | |
| | ATTN KIMBERLY J ROBINSON | | | |
| **Filed Date:** | 200 W MADISON ST STE 3900 | Unsecured | Unliquidated | |
| 11/15/2013 | CHICAGO IL 60606 | Total | Unliquidated | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Settlement Ordered 01/28/15 (Docket #385); allowed as a subordinated GUC to other allowed claims in the cases in an amount to be determined

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital | | | |
| **Claim # 131** | **Creditor:** | Admin | | |
| | WEST SIDE MANAGEMENT CORPORATION | Secured | | |
| | C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | Priority | | |
| | ATTN KIMBERLY J ROBINSON | | | |
| **Filed Date:** | 200 W MADISON ST STE 3900 | Unsecured | Unliquidated | |
| 11/15/2013 | CHICAGO IL 60606 | Total | Unliquidated | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Settlement Ordered 01/28/15 (Docket #385); allowed as a subordinated GUC to other allowed claims in the cases in an amount to be determined

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Superior Home Health, LLC | | | |
| **Claim # 134** | **Creditor:** | Admin | | $0.00 |
| | WEST SIDE MANAGEMENT CORPORATION | Secured | | $0.00 |
| | C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | Priority | | $0.00 |
| | ATTN KIMBERLY J ROBINSON | | | |
| **Filed Date:** | 200 W MADISON ST STE 3900 | Unsecured | Unliquidated | $0.00 |
| 11/15/2013 | CHICAGO IL 60606 | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Settlement Ordered 01/28/15 (Docket #385); claim disallowed in its entirety (see Claims 131-133).

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** Garfield Kidney Center, LLC | | | |
| **Claim # 137** | **Creditor:** | Admin | | $0.00 |
| | WEST SIDE MANAGEMENT CORPORATION | Secured | | $0.00 |
| | C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | Priority | | $0.00 |
| | ATTN KIMBERLY J ROBINSON | | | |
| **Filed Date:** | 200 W MADISON ST STE 3900 | Unsecured | Unliquidated | $0.00 |
| 11/15/2013 | CHICAGO IL 60606 | Total | Unliquidated | $0.00 |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:** Settlement Ordered 01/28/15 (Docket #385); claim disallowed in its entirety (see Claims 131-133).

| | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|
| | **Claimed Debtor:** West Side Community Hospital Inc. dba Sacred Heart Hospital | | | |
| **Claim # 190** | **Creditor:** | Admin | | |
| | WRIGHT MEDICAL TECHNOLOGY | Secured | | |
| | ATTN LEGAL DEPT | Priority | | |
| | 5677 AIRLINE RD | | | |
| **Filed Date:** | ARLINGTON TN 38002 | Unsecured | $1,223.11 | |
| 11/01/2013 | | Total | $1,223.11 | |
| **Amends Claim No(s):** | | **Amended By Claim No:** | | |

**Note:**

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 13-27091 West Side Community Hospital Inc. d/b/a Sacred Heart Hospita

General Bar Date: 11/15/13; Gov't Bar Date: 12/30/13

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 203** | *Claimed Debtor:* | **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Admin | $344.00 | $0.00 |
| | *Creditor:* | XTREME CLEAN HAND CAR WASH | Secured | | $0.00 |
| | | 3537 W NORTH AVE | Priority | | $0.00 |
| | | CHICAGO IL 60647 | Unsecured | | $0.00 |
| *Filed Date:* | | | Total | $344.00 | $0.00 |
| 12/27/2013 | | | | | |

*Amends Claim No(s):*      *Amended By Claim No:*

*Note:* Reclassified By Court Order Dated 06/03/15 (Docket #506); Deemed Disallowed by Court Order Dated 06/16/2015 (Docket #533)

| | | | Class | Amount Claimed | Amount Allowed |
|---|---|---|---|---|---|
| **Claim # 161** | *Claimed Debtor:* | **West Side Community Hospital Inc. dba Sacred Heart Hospital** | Admin | | |
| | *Creditor:* | YOLANDA GONZALEZ | Secured | | |
| | | 3759 W 61ST ST | Priority | $1,214.01 | $240.82 |
| | | CHICAGO IL 60629 | Unsecured | | |
| *Filed Date:* | | | Total | $1,214.01 | $240.82 |
| 08/08/2013 | | | | | |

*Amends Claim No(s):*      *Amended By Claim No:*

*Note:* Amount Modified by Court Order Dated 06/02/15 (Docket #497)